Eric Slocum Sparks
Arizona State Bar No. 11726
LAW OFFICES OF ERIC SLOCUM SPARKS, P.C.
110 South Church Avenue, #2270
Tucson, Arizona 85701
Telephone (520) 623-6330
Facsimile (520) 623-9157
eric@ericslocumsparkspc.com

*Attorney for Debtor*

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

In re:

CATALINA EAR NOSE & THROAT, PC

Debtor.

No. 4:12-bk-00071-JMM

(Chapter 11)

NOTICE OF FILING MONTHLY
FINANCIAL REPORT -
MARCH 2012

NOTICE IS HEREBY GIVEN that on April 13, 2012, the Debtors, through the undersigned counsel, filed the attached Monthly Operating Report for the period of March 2012 *for the Debtor Catalina Ear Nose and Throat, P.C.*

DATED April 13, 2012

*THE LAW OFFICES OF*
*ERIC SLOCUM SPARKS, P.C.*

/s/ Sparks AZBAR #11726
Eric Slocum Sparks
Attorney for Debtor

COPIES of the foregoing
mailed April 13, 2012 to:

United States Trustee
230 N. First Ave., #204
Phoenix, AZ 85003

/s/  LW Jager

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## District of Arizona

In re    CATALINA EAR NOSE &THROAT, P.C. ,

            *Debtor*

Case No.    4:12-bk-00071-JMM

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    March 2012                  Date filed: _____

Line of Business:    Medical Practice             NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Randall S Cohen
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | Yes | No |
|---|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                              ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 126,905.13 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 75,557.26 |
| Cash on Hand at End of Month | $ | 73,796.41 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 74,809.23 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 119,847.82 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 126,905.13 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 119,847.82 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 7,057.31 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ _____0.00_____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ _____104,635.79_____

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---:|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 9 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 8 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?   $ _____0.00_____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?   $ _____0.00_____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?   $ _____0.00_____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?   $ _____0.00_____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 106,877.42 | $ 111,663.56 | $ 4,786.14 |
| EXPENSES | $ 118,769.65 | $ 112,444.09 | $ -6,325.56 |
| CASH PROFIT | $ -11,892.23 | $ -780.53 | $ -11,111.70 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:          $ 101,370.40

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:        $ 94,117.65

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:     $ 7,252.75

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# EXHIBIT B

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| | Chase CENT | Chase CTS | BOA CENT | Commerce | **Total** |
| | # 1652 | # 0535 | # 9901 | # 5046 | |

| | Chase CENT | Chase CTS | BOA CENT | Commerce | Total |
|---|---|---|---|---|---|
| Cash on Hand as of Filing | 71,069.43 | | 1,628.21 | 2,111.59 | 74,809.23 |

| RECEIPTS | Chase CENT | Chase CTS | BOA CENT | Commerce | Total |
|---|---|---|---|---|---|
| Medical Revenue | 100,056.97 | | 8,003.83 | 3,452.58 | 111,513.38 |
| Rental Revenue | 12,740.80 | | | | 12,740.80 |
| On-Call Revenue | 4,200.00 | | | | 4,200.00 |
| CSI Payments | -134.50 | | | | -134.50 |
| Refunds | -12,572.25 | | | | -12,572.25 |
| Transfers from other accounts | 11,102.10 | | | | 11,102.10 |
| Other | 55.60 | | | | 55.60 |
| TOTAL INCOME | 115,448.72 | | 8,003.83 | 3,452.58 | 126,905.13 |

| | Chase CENT | Chase CTS | BOA CENT | Commerce | Total |
|---|---|---|---|---|---|
| TOTAL DISBURSEMENTS (Exhibit C) | 119,350.91 | | 241.20 | 255.71 | 119,847.82 |

| | Chase CENT | Chase CTS | BOA CENT | Commerce | Total |
|---|---|---|---|---|---|
| Cash on Hand at End of Month | 69,926.51 | | 1,628.21 | 2,241.69 | 73,796.41 |

# EXHIBIT C

## EXPENSE DETAIL

Account #       1652

Bank Name     Chase CENT

| Cash/Electronic Payments | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 03/01/2012 | Chase Bank | NSF fee | 30.00 |
| 03/01/2012 | Chase Bank | NSF fee | 12.00 |
| 03/02/2012 | Elavon | Merchant services fee | 177.51 |
| 03/01/2012 | Chase Bank | Account services fee | 101.60 |
| 03/21/2012 | The Hartford | Business owners insurance premium | 497.51 |
| 03/28/2012 | 5 Star Termite & Pest | Pest control | 75.00 |
| 03/05/2012 | Shred-It | Document destruction | 49.00 |
| 03/15/2012 | Shred-It | Document destruction | 49.00 |
| 03/29/2012 | Shred-It | Document destruction | 49.00 |
| 03/02/2012 | Basha's | Office lunch | 6.79 |
| 03/02/2012 | The Olive Garden | Office lunch | 97.83 |
| 03/20/2012 | Thuan Kieu Restaurant | Lunch meeting | 18.23 |
| 03/07/2012 | Medtronic | Medical supplies | 300.00 |
| 03/16/2012 | Henry Schein | Medical supplies | 448.91 |
| 03/16/2012 | AirGas | Medical supplies | 65.50 |
| 03/01/2012 | Basha's | Postage/mailings | 90.00 |
| 03/05/2012 | USPS | Postage/mailings | 91.75 |
| 03/28/2012 | USPS | Postage/mailings | 181.75 |
| 03/30/2012 | Quill | Office supplies | 171.49 |
| 03/07/2012 | Sparkletts | Office expense/water | 24.87 |
| 03/29/2012 | Sparkletts | Office expense/water | 29.85 |
| 03/01/2012 | Health Equity | Employee health savings account | 1,670.71 |
| 03/30/2012 | Blue Cross Blue Shield | Employee medical insurance | 4,016.67 |
| 03/01/2012 | Century Link | Telephone/internet service | 73.83 |
| 03/13/2012 | Century Link | Telephone/internet service | 145.18 |
| 03/30/2012 | Verizon Wireless | Telephone/internet service | 204.02 |
| 03/26/2012 | Comcast Cable | Telephone/internet service | 421.80 |
| 03/11/2012 | Login | Telephone/internet service | 1,993.63 |
| 03/28/2012 | American Express | Travel expenses | 1,119.40 |
| 03/01/2012 | Metro Water District | Utilities | 94.82 |
| 03/21/2012 | Northwestern Mutual | Disability insurance | 115.56 |
| 03/01/2012 | Payroll | Company payroll | 25,358.34 |
| 03/16/2012 | Payroll | Company payroll | 25,605.64 |
| 03/30/2012 | Payroll | Company payroll | 23,589.72 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | Total Cash/Electronic Payments | $86,976.91 |
|---|---|---|---|

| CHECKS ISSUED | | | |
|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 1145 | 03/02/2012 | Catalina Skin Institute | CSI billing payment | 134.50 |
| 1150 | 03/01/2012 | Aetna | Insurance refund | 16.27 |
| 1138 | 03/07/2012 | United Healthcare | Insurance refund | 158.97 |
| 1137 | 03/07/2012 | Arizona Physicians IPA | Insurance refund | 231.87 |
| 1124 | 03/15/2012 | Noridian Aministrators | Insurance refund | 81.35 |
| 1152 | 03/19/2012 | Noridian Aministrators | Insurance refund | 81.35 |
| 1153 | 03/20/2012 | Medicare Refunds | Insurance refund | 216.25 |
| 1295 | 03/30/2012 | Medicare Refunds | Insurance refund | 2,891.29 |
| 1296 | 03/30/2012 | Medicare Refunds | Insurance refund | 3,440.03 |
| 1297 | 03/30/2012 | Medicare Refunds | Insurance refund | 1,751.45 |
| 1140 | 03/02/2012 | Wells Fargo | Adequate protection | 2,500.00 |
| 1127 | 03/13/2012 | Arizona Jewish Post | Advertising | 186.00 |
| 1149 | 03/01/2012 | MediFax | Electronic billing/filing fee | 158.00 |
| 1146 | 03/01/2012 | Integrilogic Corp | Computer support | 31.80 |
| 1136 | 03/07/2012 | Integrilogic Corp | Computer support | 348.03 |
| 1157 | 03/26/2012 | Integrilogic Corp | Computer support | 31.80 |
| 1148 | 03/01/2012 | MSR West | Audiology supplies | 324.66 |
| 1126 | 03/13/2012 | AirGas | Medical supplies | 65.50 |
| 1128 | 03/13/2012 | Emdeon | Postage/mailings | 264.83 |
| 1141 | 03/02/2012 | Arizona Office Technologies | Printing | 17.97 |
| 1122 | 03/15/2012 | Arizona Office Technologies | Printing | 52.73 |
| 1151 | 03/19/2012 | Securecare Dental | Employee dental insurance | 402.93 |
| 1287 | 03/30/2012 | Community Outreach Program | Interpreter | 110.00 |
| 1131 | 03/08/2012 | Healthcare Consulting | Payroll fees | 227.25 |
| 1290 | 03/30/2012 | Randall S Cohen | 5910 rent expense - April | 3,666.25 |
| 1147 | 03/01/2012 | Placita Del Oracle | 6021 rent expense - March | 8,696.57 |
| 1154 | 03/26/2012 | La Cholla Medical Office Park | Office park association fees - 2nd quarter | 1,518.57 |
| 1156 | 03/26/2012 | Contact One | Answering service | 394.95 |
| 1288 | 03/30/2012 | Tucson Electric Power | Utilities | 260.82 |
| 1289 | 03/30/2012 | Tucson Electric Power | Utilities | 408.59 |
| 1142 | 03/02/2012 | R | Patient refunds | $22.42 |
| 1143 | 03/02/2012 | R | Patient refunds | $20.93 |
| 1144 | 03/02/2012 | W | Patient refunds | $20.92 |
| 1135 | 03/07/2012 | L | Patient refunds | $15.00 |
| 1134 | 03/08/2012 | D | Patient refunds | $24.08 |
| 1133 | 03/08/2012 | M | Patient refunds | $40.00 |
| 1132 | 03/08/2012 | Ja | Patient refunds | $35.00 |
| 1130 | 03/09/2012 | C | Patient refunds | $150.00 |
| 1129 | 03/13/2012 | B | Patient refunds | $35.00 |
| 1125 | 03/15/2012 | S | Patient refunds | $30.00 |
| 1155 | 03/26/2012 | S | Patient refunds | $19.62 |
| 1159 | 03/26/2012 | R | Patient refunds | $55.31 |
| 1160 | 03/27/2012 | R | Patient refunds | $21.25 |
| 1161 | 03/27/2012 | K | Patient refunds | $40.00 |
| 1163 | 03/27/2012 | D | Patient refunds | $8.89 |
| 1164 | 03/27/2012 | T | Patient refunds | $4.07 |
| 1165 | 03/27/2012 | G | Patient refunds | $40.00 |
| 1166 | 03/27/2012 | M | Patient refunds | $40.00 |
| 1167 | 03/27/2012 | T | Patient refunds | $30.00 |
| 1168 | 03/27/2012 | J | Patient refunds | $45.00 |
| 1169 | 03/27/2012 | O | Patient refunds | $50.00 |
| 1170 | 03/27/2012 | E | Patient refunds | $1.32 |
| 1214 | 03/27/2012 | R | Patient refunds | $60.00 |

| 1213 | 03/27/2012 | P | | Patient refunds | $14.85 |
| 1212 | 03/27/2012 | E | | Patient refunds | $13.27 |
| 1211 | 03/27/2012 | A | | Patient refunds | $30.00 |
| 1210 | 03/27/2012 | S | | Patient refunds | $40.00 |
| 1209 | 03/27/2012 | P | | Patient refunds | $7.58 |
| 1208 | 03/27/2012 | J | | Patient refunds | $35.00 |
| 1207 | 03/27/2012 | V | | Patient refunds | $30.00 |
| 1206 | 03/27/2012 | N | | Patient refunds | $30.00 |
| 1171 | 03/27/2012 | P | | Patient refunds | $40.00 |
| 1172 | 03/27/2012 | L | | Patient refunds | $30.00 |
| 1173 | 03/27/2012 | T | | Patient refunds | $60.00 |
| 1174 | 03/27/2012 | D | | Patient refunds | $6.54 |
| 1175 | 03/27/2012 | K | | Patient refunds | $30.00 |
| 1176 | 03/27/2012 | P | | Patient refunds | $20.00 |
| 1177 | 03/27/2012 | T | | Patient refunds | $5.00 |
| 1178 | 03/27/2012 | J | | Patient refunds | $30.00 |
| 1179 | 03/27/2012 | S | | Patient refunds | $21.41 |
| 1180 | 03/27/2012 | J | | Patient refunds | $0.97 |
| 1182 | 03/27/2012 | D | | Patient refunds | $30.00 |
| 1183 | 03/27/2012 | C | | Patient refunds | $35.00 |
| 1184 | 03/27/2012 | J | | Patient refunds | $30.00 |
| 1185 | 03/27/2012 | E | | Patient refunds | $60.00 |
| 1186 | 03/27/2012 | M | | Patient refunds | $2.25 |
| 1187 | 03/27/2012 | P | | Patient refunds | $60.00 |
| 1188 | 03/27/2012 | S | | Patient refunds | $25.00 |
| 1189 | 03/27/2012 | K | | Patient refunds | $45.00 |
| 1190 | 03/27/2012 | P | | Patient refunds | $20.00 |
| 1191 | 03/27/2012 | K | | Patient refunds | $12.00 |
| 1192 | 03/27/2012 | C | | Patient refunds | $35.00 |
| 1193 | 03/27/2012 | L | | Patient refunds | $20.66 |
| 1194 | 03/27/2012 | R | | Patient refunds | $30.00 |
| 1195 | 03/27/2012 | S | | Patient refunds | $20.00 |
| 1196 | 03/27/2012 | D | | Patient refunds | $35.00 |
| 1197 | 03/27/2012 | J | | Patient refunds | $40.00 |
| 1198 | 03/27/2012 | A | | Patient refunds | $30.00 |
| 1199 | 03/27/2012 | C | | Patient refunds | $1.12 |
| 1200 | 03/27/2012 | P | | Patient refunds | $5.00 |
| 1201 | 03/27/2012 | M | | Patient refunds | $25.00 |
| 1203 | 03/27/2012 | G | | Patient refunds | $28.03 |
| 1204 | 03/27/2012 | T | | Patient refunds | $40.00 |
| 1205 | 03/27/2012 | S | | Patient refunds | $20.00 |
| 1215 | 03/27/2012 | K | | Patient refunds | $25.00 |
| 1216 | 03/27/2012 | L | | Patient refunds | $25.00 |
| 1217 | 03/27/2012 | T | | Patient refunds | $3.00 |
| 1218 | 03/27/2012 | M | | Patient refunds | $40.00 |
| 1219 | 03/27/2012 | R | | Patient refunds | $31.56 |
| 1220 | 03/27/2012 | Ic | | Patient refunds | $100.00 |
| 1221 | 03/28/2012 | B | | Patient refunds | $35.00 |
| 1222 | 03/28/2012 | J | | Patient refunds | $3.40 |
| 1223 | 03/28/2012 | K | | Patient refunds | $30.00 |
| 1224 | 03/28/2012 | M | | Patient refunds | $10.79 |
| 1225 | 03/28/2012 | C | | Patient refunds | $3.60 |
| 1226 | 03/28/2012 | K | | Patient refunds | $40.00 |
| 1227 | 03/28/2012 | C | | Patient refunds | $40.00 |
| 1228 | 03/28/2012 | N | | Patient refunds | $35.00 |
| 1229 | 03/28/2012 | E | apia | Patient refunds | $40.00 |
| 1230 | 03/28/2012 | D | | Patient refunds | $40.00 |
| 1231 | 03/28/2012 | Y | | Patient refunds | $5.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1232 | 03/28/2012 | G | | Patient refunds | $30.00 |
| 1233 | 03/28/2012 | R | | Patient refunds | $30.00 |
| 1234 | 03/28/2012 | C | | Patient refunds | $40.00 |
| 1235 | 03/28/2012 | J | | Patient refunds | $30.00 |
| 1236 | 03/28/2012 | R | | Patient refunds | $50.00 |
| 1237 | 03/28/2012 | M | | Patient refunds | $5.00 |
| 1238 | 03/28/2012 | E | | Patient refunds | $5.00 |
| 1239 | 03/28/2012 | M | | Patient refunds | $30.00 |
| 1240 | 03/28/2012 | A | | Patient refunds | $5.00 |
| 1241 | 03/28/2012 | A | | Patient refunds | $5.00 |
| 1242 | 03/28/2012 | A | | Patient refunds | $45.00 |
| 1243 | 03/28/2012 | J | | Patient refunds | $60.27 |
| 1244 | 03/28/2012 | L | | Patient refunds | $3.00 |
| 1245 | 03/28/2012 | J | | Patient refunds | $30.00 |
| 1246 | 03/28/2012 | V | | Patient refunds | $25.00 |
| 1247 | 03/28/2012 | F | | Patient refunds | $6.80 |
| 1248 | 03/28/2012 | C | | Patient refunds | $16.06 |
| 1249 | 03/28/2012 | F | | Patient refunds | $40.00 |
| 1250 | 03/28/2012 | L | | Patient refunds | $25.00 |
| 1251 | 03/28/2012 | T | | Patient refunds | $5.00 |
| 1252 | 03/28/2012 | K | | Patient refunds | $3.40 |
| 1253 | 03/28/2012 | E | | Patient refunds | $3.40 |
| 1254 | 03/28/2012 | K | | Patient refunds | $5.00 |
| 1255 | 03/28/2012 | J | | Patient refunds | $10.00 |
| 1256 | 03/28/2012 | N | | Patient refunds | $40.00 |
| 1257 | 03/28/2012 | E | | Patient refunds | $3.40 |

CASE NAME: CATALINA EAR NOSE & THROAT, P.C.
CASE NO.: 4:12-bk-00071-JMM

# EXHIBIT C

## EXPENSE DETAIL

**Account #**      0535

**Bank Name**      Chase CTS

| Cash/Electronic Payments | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Payments | 0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total checks listed on this page | 0.00 |

| SUBTRACT ALL TRANSFERS BETWEEN DEBTOR-IN-POSSESSION ACCOUNTS | |
|---|---|
| | |

| TOTAL EXPENSES PAID FOR THE MONTH (include cash/electronic payments) | 0.00 |
|---|---|

CASE NAME: CATALINA EAR NOSE & THROAT, P.C.
CASE NO.: 4:12-bk-00071-JMM

# EXHIBIT C

## EXPENSE DETAIL

| | Account # | 9901 |
| --- | --- | --- |
| | Bank Name | BOA CENT |

| Cash/Electronic Payments | | | |
| --- | --- | --- | --- |
| Date | Payee | Purpose | Amount |
| 03/02/2012 | La Cholla Ustor | Off site storage | 241.20 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Payments | 241.20 |

| CHECKS ISSUED | | | | |
| --- | --- | --- | --- | --- |
| Check Number | Date | Payee | Purpose | Amount |
| 1227 | 3/15/2012 | Catalina Ear, Nose & Throat | Funds Transfer | 6,602.10 |
| | | | Total checks listed on this page | 6,602.10 |

| | |
| --- | --- |
| SUBTRACT ALL TRANSFERS BETWEEN DEBTOR-IN-POSSESSION ACCOUNTS | -$6,602.10 |

| | |
| --- | --- |
| TOTAL EXPENSES PAID FOR THE MONTH (include cash/electronic payments) | 241.20 |

CASE NAME: CATALINA EAR NOSE & THROAT, P.C.
CASE NO.: 4:12-bk-00071-JMM

# EXHIBIT C

## EXPENSE DETAIL

Account #      5046

Bank Name   Commerce CENT

| Cash/Electronic Payments | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 03/01/2012 | FDGL | Credit card terminal rental | 43.22 |
| 03/01/2012 | FDGL | Credit card terminal rental | 43.44 |
| 03/01/2012 | Elavon | Credit card terminal rental | 43.44 |
| 03/13/2012 | Authorize.net | Merchant services fee | 24.28 |
| 03/13/2012 | Authorize.net | Merchant services fee | 32.04 |
| 03/13/2012 | Authorize.net | Merchant services fee | 69.29 |
| | | Total Cash/Electronic Payments | 255.71 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 7473 | 3/15/2012 | Catalina Ear, Nose & Throat | Transfer funds | 4,500.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total checks listed on this page | 4,500.00 |
| SUBTRACT ALL TRANSFERS BETWEEN DEBTOR-IN-POSSESSION ACCOUNTS | | | | -$4,500.00 |
| TOTAL EXPENSES PAID FOR THE MONTH (include cash/electronic payments) | | | | 255.71 |

CASE NAME: CATALINA EAR NOSE & THROAT, P.C.
CASE NO.: 4:12-bk-00071-JMM

# EXHIBIT C

## TOTAL EXPENSES

| | |
|---|---:|
| Account 1652- Chase CENT | 0.00 |
| Account 0535 - Chase CTS | 119,350.91 |
| Account 9901 - Bank of America CENT | 241.20 |
| Account 5046 - Commerce CENT | 255.71 |

| | |
|---|---:|
| TOTAL EXPENSES PAID FOR THE MONTH FROM ALL ACCOUNTS | 119,847.82 |

*This should be the same as the amount shown on the monthly report, page 2 and on Exhibit B*

CASE NAME: CATALINA EAR NOSE & THROAT, P.C.
CASE NO.: 4:12-bk-00071-JMM

# EXHIBIT D

| UNPAID BILLS | Date Incurred | Who is owed the money? | Purpose of the Debt | Amount Owed | Payment Due Date |
|---|---|---|---|---|---|
| Itemize Accounts Payable * | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Taxes Payable - | | | | | |
| | | | | | |
| | | | | | |
| Itemize Notes Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Professional Fees Payable - | | | | | |
| | | | | | |
| | | | | | |
| Itemize Secured Debt - | | | | | |
| | | | | | |
| | | | | | |
| Other - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total Payables** (same as page 3 of the report) | | | | | |

*Debtor may attach a separate Accounts Payable list if there are numerous debts.

## Account Summary Aging

| Claim Date: | Entire Date Range | | | Service Date: | | Entire Date Range | | |
|---|---|---|---|---|---|---|---|---|
| Facility/Group: | All | | | Facility: | | All | | |
| Insurance Group: | All | | | Insurance: | | All | | |
| Patient: | All | | | Guarantor: | | All | | |
| Appointment Provider: | All | | | Rendering Provider: | | All | | |
| Supervising Provider: | All | | | Pay To Provider: | | All | | |

**Aging by Claim Date**

| Insurance | Aggregate Claim Amount | (0-30) days balance by Claim Date | (31-60) days balance by Claim Date | (61-90) days balance by Claim Date | (91-120) days balance by Claim Date | (121-150) days balance by Claim Date | (151-180) days balance by Claim Date | (> 180) days balance by Claim Date | Total Balance |
|---|---|---|---|---|---|---|---|---|---|
| AARP HEALTH CARE PLAN | $1,547.00 | $85.03 | $0.00 | $206.58 | $0.00 | $0.00 | $0.00 | $0.00 | $291.67 |
| ADMINISTRATIVE ENTERPRISES INC | $1,030.00 | $1,005.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,005.00 |
| AETNA | $2,071.00 | $417.90 | $36.35 | $664.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,118.25 |
| AMERIBEN | $205.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| AMERISURE | $305.00 | $305.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.00 |
| APIPA | $56,850.00 | $2,642.12 | $302.72 | ($90.90) | $0.00 | $0.00 | $0.00 | ($28.35) | $2,825.59 |
| APIPA PERSONAL CARE PLUS | $2,269.00 | $2,149.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $0.00 | $2,269.00 |
| ARIZONA FOUNDATION FOR MEDICAL CARE | $305.00 | $0.00 | $305.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.00 |
| AZ SCHOOL ALLIANCE | $205.00 | $205.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $205.00 |
| BANNER | $305.00 | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 |
| Blue Cross and Blue Shield of AZ | $8,694.00 | $2,314.22 | $721.00 | $1,264.00 | $0.00 | $0.00 | $0.00 | $148.00 | $4,447.22 |
| BLUE CROSS BLUE SHIELD OF ARIZONA | $26,499.00 | $4,983.92 | $1,287.52 | $244.00 | $11,994.00 | $684.00 | $900.00 | $955.67 | $21,049.11 |
| BRIDGEWAY HEALTH SOLUTIONS MEDICARE | $546.00 | $546.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $546.00 |
| CALIFORNIA IRONWORKERS | $1,568.00 | $62.72 | $479.00 | $205.00 | $0.00 | $0.00 | $0.00 | $0.00 | $746.72 |
| CBA | $34,653.00 | $0.00 | $34,428.00 | $0.00 | $0.00 | $0.00 | $13.64 | $0.00 | $34,441.64 |
| CHAMPVA | $784.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $344.91 | $0.00 | $344.91 |
| CIGNA | $11,715.00 | $2,002.82 | ($60.48) | $37.41 | $0.00 | $18.05 | $41.22 | $127.00 | $2,226.02 |
| CMDP | $16,655.00 | $6,450.00 | $205.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,655.00 |
| COFINITY | $394.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $394.00 | $394.00 |
| COUNTRY LIFE INSURANCE COMPANY | $120.00 | $0.00 | $43.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.78 |
| EVERCARE | $1,823.00 | $85.13 | $31.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.63 |
| FIRST HEALTH NETWORK | $903.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $306.40 | $306.40 |
| FHM | $666.00 | $666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $666.00 |
| GEHA | $453.00 | $0.00 | $433.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $433.00 |
| GENWORTH | $807.00 | $47.14 | $8.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.54 |
| GOLDEN RULE | $1,318.00 | $766.00 | $552.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,318.00 |
| GEM LIFE | $34,448.00 | $961.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $961.24 |
| HEALTH CHOICE OF ARIZONA | $6,546.00 | $3,832.16 | $81.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,913.99 |
| HEALTH NET | $231.00 | $231.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $231.00 |
| HEALTH NET OF AZ | $5,280.00 | $4,386.00 | $0.00 | $0.00 | $0.00 | $0.00 | $293.00 | $101.98 | $4,780.98 |
| IHS- PASQUA YAQUI | $2,383.00 | $1,071.00 | $1,312.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,383.00 |
| IHS- SAN XAVIER | $1,782.00 | $0.00 | $58.92 | $30.00 | $0.00 | $0.00 | $0.00 | $373.32 | $462.24 |
| IHS- SELLS | $10,591.00 | $220.00 | $1,033.00 | $0.00 | $370.00 | $0.00 | $4,235.00 | $1,189.00 | $7,047.00 |
| IL WU PMA COASTWIP CLAIMS OFFICE | $766.00 | $0.00 | $52.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.68 |
| INDIAN HEALTH SERVICES-ARCCCS | $2,799.00 | $675.00 | $0.00 | $876.00 | $0.00 | $0.00 | $0.00 | $1,249.00 | $2,799.00 |
| MEDICA | $866.00 | $0.00 | $57.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.75 |
| MEDICAL DEVELOPMENTAL INTERNATIONAL | $5,351.00 | $2,485.00 | $1,030.00 | $0.00 | $0.00 | $647.00 | $0.00 | $305.00 | $4,467.00 |
| MEDICARE | $165,941.00 | $89,859.09 | $60,571.00 | $1,014.00 | $186.00 | $476.10 | $993.56 | $2,040.56 | $155,140.31 |
| MEDICARE COMPLETE | $55,190.00 | $3,550.38 | $311.00 | $0.00 | $0.00 | $0.00 | $165.00 | $1,196.97 | $5,223.35 |
| MEDICARE RAILROAD PLAN | $361.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $165.00 | $165.00 |
| MEDICARE ADVANTAGE | $378.00 | $378.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $378.00 |
| MERCY CARE PLAN | $13,754.00 | $1,113.95 | $83.37 | $561.00 | $0.00 | $0.00 | ($138.12) | $1,468.00 | $3,088.21 |
| MUTUAL OF OMAHA | $649.00 | $54.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.48 |
| NIPHP | $378.00 | $20.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.35 |
| Norfolk Mobility | $1,420.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,420.00 | $0.00 | $1,420.00 |
| Patient | $286,920.78 | $4,914.63 | $6,132.70 | $2,506.24 | $2,329.96 | $1,839.60 | $3,490.44 | $12,067.19 | $33,302.73 |
| PHOENIX HEALTH PLAN | $8,378.00 | $2,953.00 | $205.00 | $61.35 | $0.00 | $0.00 | $0.00 | ($772.46) | $2,446.89 |
| PHYSICIANS MUTUAL INSURANCE COMPANY | $766.00 | $52.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.58 |
| PIMA COUNTY CLAIMS | $1,440.00 | $274.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.00 | $361.00 | $1,440.00 |
| PIMA HEALTH SYSTEMS | $902.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.72 | $36.35 | $60.07 |
| PINNACLE RISK | $205.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $205.00 | $205.00 |
| SCAN | $1,252.00 | $948.00 | $259.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,467.00 |
| SCF OF ARIZONA | $2,327.00 | $2,122.00 | $0.00 | $0.00 | $0.00 | $0.00 | $205.00 | $0.00 | $2,327.00 |
| SECURE HORIZONS | $2,506.00 | $0.00 | $0.00 | $263.05 | $0.00 | $0.00 | $0.00 | $0.00 | $263.05 |

| Claim Date: | Entire Date Range | Service Date: | Entire Date Range |
|---|---|---|---|
| Facility Group: | All | Facility: | All |
| Insurance Group: | All | Insurance: | All |
| Patient: | All | Guarantor: | All |
| Appointment Provider: | All | Rendering Provider: | All |
| Supervising Provider: | All | Pay to Provider: | All |

### Aging by Claim Date

| Insurance | Aggregate Claim Amount | (0-30) days balance by Claim Date | (31-60) days balance by Claim Date | (61-90) days balance by Claim Date | (91-120) days balance by Claim Date | (121-150) days balance by Claim Date | (151-180) days balance by Claim Date | (> 180) days balance by Claim Date | Total Balance |
|---|---|---|---|---|---|---|---|---|---|
| Self Pay | $3,397.00 | $25.00 | $2,257.00 | $114.50 | $0.00 | $24.98 | $273.00 | $205.00 | $2,899.48 |
| SULPHER SPRINGS VALLEY R.EC.COOP | $579.00 | $0.00 | $0.00 | $579.00 | $0.00 | $0.00 | $0.00 | $0.00 | $579.00 |
| TRANSAMERICA | $1,169.00 | $30.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 |
| TRICARE FOR LIFE | $1,495.00 | $149.87 | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $194.87 |
| TRICARE PRIME WPS | $1,310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,225.00 | ($20.02) | $1,214.98 |
| TRICARE WPSWEST REGION CLAIMS | $2,355.00 | $0.00 | $223.29 | $0.00 | $0.00 | $0.00 | $534.00 | $0.00 | $757.29 |
| UNION PACIFIC RAILROAD | $678.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.64 | $57.64 |
| UNITED AMERICAN INSURANCE COMPANY | $1,166.00 | $193.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.66 |
| UNITED HEALTHCARE | $60,901.00 | $59,969.51 | $3,393.00 | $826.00 | $0.00 | ($49.71) | $0.00 | ($10.00) | $64,828.80 |
| UNITED MEDICAL RESOURCES | $2,810.00 | $1,596.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,164.00 | $2,760.00 |
| UNITEDHEALTHCARE NURSING HOME | $583.00 | $583.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $583.00 |
| UNIVERSITY FAMILY CARE | $8,592.00 | $1,960.67 | $0.00 | $585.26 | $20.00 | $0.00 | $4,120.00 | $0.00 | $6,685.88 |
| UNIVERSITY PHYSICIAN CARE ADVANTAGE | $7,845.00 | $1,780.00 | $0.00 | $205.00 | $0.00 | $0.00 | $588.34 | $0.00 | $2,573.34 |
| UNIVERSITY PHYSICIAN HEALTHCARE | $2,822.00 | $611.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,192.67 | $1,803.67 |
| WABASH MEMORIAL | $684.01 | $0.00 | $0.00 | $0.00 | $0.00 | $684.01 | $0.00 | $0.00 | $684.01 |
| WPS | $205.00 | $13.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.94 |
| **Summary** | | **$203,716.61** | **$115,619.91** | **$9,285.49** | **$15,818.96** | **$4,315.23** | **$17,615.68** | **$26,016.92** | **$392,384.24** |
| **Summary by Percentage** | | **51.92%** | **29.47%** | **2.37%** | **4.03%** | **1.10%** | **4.49%** | **6.63%** | **100.00%** |





Aggregate Balance

Total aging = $392,384.24

Allowed = $130,794.74

Expected = $104,635.80

Case 4:12-bk-00071-BMW Doc 77 Filed 04/13/12 Entered 04/13/12 16:30:40 Desc
Main Document Page 17 of 35



Exhibit F

# Commerce Bank
of Arizona

Last statement: February 29, 2012
This statement: March 31, 2012
Total days in statement period: 31

553 MO     1        ##001774
CATALINA EAR, NOSE, & THROAT P.C.
BUSINESS ACCOUNT 1
5910 N LA CHOLLA BLVD
TUCSON AZ 85741

Page 1
              )46
( 1)

Direct inquiries to:
520-325-5200

Commerce Bank Of Arizona
3805 E Broadway
Tucson AZ 85716

*YES...WE HAVE MONEY TO LEND! CONTACT YOUR PERSONAL BANKER FOR INFORMATION.*

## Premium Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | i046 | Beginning balance | $3,544.82 |
| Enclosures | 1 | Total additions | 3,452.58 |
| Average balance | $3,293.16 | Total subtractions | 4,755.71 |
| | | Ending balance | $2,241.69 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 7473 | 03-19 | 4,500.00 | | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 03-01 | ' Preauthorized Wd | 43.22 |
| | FDGL LEASE PYMT 120301 | |
| 03-01 | ' Preauthorized Wd | 43.44 |
| | FDGL LEASE PYMT 120301 | |
| 03-01 | ' Preauthorized Wd | 43.44 |
| | FDGL LEASE PYMT 120301 | |
| 03-13 | ' Preauthorized Wd | 24.28 |
| | MERCHANT BNKCD INTERCHNG 120313 | |
| | 226440359991 | |
| 03-13 | ' Preauthorized Wd | 32.04 |
| | MERCHANT BNKCD DISCOUNT 120313 | |
| | 226440359991 | |

L 1774  -4073

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-13 | ' Preauthorized Wd<br>MERCHANT BNKCD FEE 120313<br>226440359991 | 69.29 |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 03-01 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120301<br>226440359991 | 180.00 |
| 03-02 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120302<br>226440359991 | 11.21 |
| 03-05 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120305<br>226440359991 | 142.75 |
| 03-05 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120305<br>226440359991 | 227.14 |
| 03-08 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120308<br>226440359991 | 55.00 |
| 03-09 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120309<br>226440359991 | 376.48 |
| 03-12 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120312<br>226440359991 | 54.62 |
| 03-12 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120312<br>226440359991 | 172.48 |
| 03-14 | ' Preauthorized Credit<br>NORIDIAN AZUTMT MED B PAY<br>TRN*1*884561729*450173185\ | 2.55 |
| 03-14 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120314<br>226440359991 | 286.57 |
| 03-15 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120315<br>226440359991 | 389.76 |
| 03-16 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120316<br>226440359991 | 57.95 |
| 03-19 | ' Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120319<br>226440359991 | 188.60 |

L 1774 -4074

| Date | Description | Additions |
|------|-------------|-----------|
| 03-19 | Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120319<br>226440359991 | 222.03 |
| 03-21 | Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120321<br>226440359991 | 339.99 |
| 03-22 | Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120322<br>226440359991 | 130.22 |
| 03-23 | Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120323<br>226440359991 | 68.87 |
| 03-26 | Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120326<br>226440359991 | 205.25 |
| 03-26 | Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120326<br>226440359991 | 229.75 |
| 03-28 | Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120328<br>226440359991 | 17.44 |
| 03-29 | Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120329<br>226440359991 | 68.92 |
| 03-30 | Preauthorized Credit<br>MERCHANT BNKCD DEPOSIT 120330<br>226440359991 | 25.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-29 | 3,544.82 | 03-13 | 4,508.79 | 03-23 | 1,695.33 |
| 03-01 | 3,594.72 | 03-14 | 4,797.91 | 03-26 | 2,130.33 |
| 03-02 | 3,605.93 | 03-15 | 5,187.67 | 03-28 | 2,147.77 |
| 03-05 | 3,975.82 | 03-16 | 5,245.62 | 03-29 | 2,216.69 |
| 03-08 | 4,030.82 | 03-19 | 1,156.25 | 03-30 | 2,241.69 |
| 03-09 | 4,407.30 | 03-21 | 1,496.24 | | |
| 03-12 | 4,634.40 | 03-22 | 1,626.46 | | |

L 1774 -4075

CATALINA EAR, NOSE, & THROAT P.C.
March 31, 2012

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Commerce Bank Of Arizona*

L 1774 -4076

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

March 01, 2012 through March 30, 2012
Account Number: **1652**

llulululululululululululululululullululul
00022599 DRE 601 211 09112 NNNNNNNNNNN 1 000000000 64 0000
CATALINA EAR NOSE AND THROAT PC
DEBTOR IN POSSESSION
CASE #412BK00071JMM
5910 N LA CHOLLA BLVD
TUCSON AZ 85741-3535

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Important Information About Your Account Statement

We understand the value of being able to easily read your statements and the benefit
of balancing your account. To make your statement easier to follow, effective
March 19, 2012, we moved the Balancing Your Checkbook page to the last page
of the statement. This page may be used to balance your account for a given statement
period. If you have any questions, please call us at the number on this statement or
visit your branch.

## CHECKING SUMMARY  Chase BusinessPlus Extra

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$70,563.64** |
| Deposits and Additions | 214 | 128,774.80 |
| Checks Paid | 105 | - 22,995.56 |
| ATM & Debit Card Withdrawals | 16 | - 1,968.85 |
| Electronic Withdrawals | 18 | - 72,690.15 |
| Fees and Other Withdrawals | 3 | - 641.33 |
| **Ending Balance** | **356** | **$101,042.55** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Deposit | $1,509.55 |
| 03/01 | Deposit 323468482 | 599.33 |
| 03/01 | Deposit | 312.78 |
| 03/01 | Deposit | 200.15 |
| 03/01 | Unitedhealthcare Dir Dep 860942205 CCD ID: 1411289245 | 3,440.89 |
| 03/01 | Unitedhealthcare Dir Dep 860942205 CCD ID: 1111187726 | 408.95 |
| 03/01 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 340.80 |
| 03/01 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 62.06 |
| 03/02 | Deposit | 599.33 |
| 03/02 | Noridian Azutmt Med B Pay PPD ID: 6450173185 | 2,181.74 |
| 03/02 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 487.11 |
| 03/02 | Health Choice AR Corp Pymnt 229104E218707 ID: 3621796494 | 487.03 |


## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Unitedhealthcare Dir Dep   860942205        CCD ID: 1111187726 | 403.30 |
| 03/02 | Uhccp          Remittance 860942205        CCD ID: 9177873004 | 377.30 |
| 03/02 | Bcbs of Arizona  Bcbsaz Pmt 1760460414        CCD ID: 4860004538 | 262.05 |
| 03/02 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 210.00 |
| 03/02 | Phoenix Health P Trade Pay          PPD ID: 1621831567 | 129.94 |
| 03/02 | Bcbs of Arizona  Bcbsaz Pmt 1700101425        CCD ID: 4860004538 | 109.20 |
| 03/02 | Bcbs of Arizona  Bcbsaz Pmt 1760460414        CCD ID: 4860004538 | 78.90 |
| 03/05 | Noridian Azutmt  Med B Pay          PPD ID: 6450173185 | 3,628.06 |
| 03/05 | Aetna Life Ins  Custefts  Xxxxx2205        CCD ID: 1066033492 | 558.90 |
| 03/05 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 466.18 |
| 03/05 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 280.00 |
| 03/05 | Wisconsin Phys  Wpstricare          CCD ID: 1378259740 | 221.39 |
| 03/05 | Wisconsin Phys  Wpstricare          CCD ID: 1378259740 | 169.08 |
| 03/05 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 140.00 |
| 03/05 | United Health CA Dir Dep   860942205        CCD ID: 1362739571 | 107.28 |
| 03/05 | Uhccp          Remittance 860942205        CCD ID: 9177873004 | 45.22 |
| 03/05 | Aetna Life Ins  Aetnaefts  Xxxxx2205        CCD ID: 1066033492 | 11.37 |
| 03/06 | Ahcccs Programma 0306 Ffsv  149304        CCD ID: 1866004701 | 256.26 |
| 03/06 | Noridian Azutmt  Med B Pay          PPD ID: 6450173185 | 54.55 |
| 03/06 | PC of AZ JPMC   ACH Pmt   1014393        CCD ID: 9807509101 | 41.02 |
| 03/07 | Deposit | 6,370.40 |
| 03/07 | Deposit | 4,518.71 |
| 03/07 | Deposit | 667.77 |
| 03/07 | Deposit | 451.95 |
| 03/07 | Deposit | 356.50 |
| 03/07 | Deposit | 210.80 |
| 03/07 | Deposit | 186.98 |
| 03/07 | Deposit | 184.80 |
| 03/07 | Deposit | 115.00 |
| 03/07 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 1,480.29 |
| 03/07 | Unitedhealthcare Dir Dep   860942205        CCD ID: 1111187726 | 589.71 |
| 03/07 | Health Net     Clms Paymt 061112784538141 CCD ID: 9363097810 | 539.90 |
| 03/07 | Bcbs of Arizona  Bcbsaz Pmt 1760460414        CCD ID: 4860004538 | 420.93 |
| 03/07 | PC of AZ JPMC   ACH Pmt   1014393        CCD ID: 9807509101 | 214.25 |
| 03/07 | Bcbs of Arizona  Bcbsaz Pmt 1700101425        CCD ID: 4860004538 | 190.97 |
| 03/07 | Health Net     Clms Paymt 061112784029610 CCD ID: 9730654885 | 177.70 |
| 03/07 | Mercy Care Plan  Remit Pymt 00013205        CCD ID: 1964280000 | 161.77 |
| 03/07 | Mercy Care Plan  Remit Pymt 00013205        CCD ID: 1964280000 | 161.53 |
| 03/07 | Bcbs of Arizona  Bcbsaz Pmt 1700101425        CCD ID: 4860004538 | 72.09 |
| 03/07 | Mercy Care Plan  Remit Pymt 00013205        CCD ID: 1964280000 | 50.34 |
| 03/07 | Noridian Azutmt  Med B Pay          PPD ID: 6450173185 | 32.02 |
| 03/07 | Bcbs of Arizona  Bcbsaz Pmt 1881643526        CCD ID: 4860004538 | 5.29 |
| 03/07 | Bcbs of Arizona  Bcbsaz Pmt 1760460414        CCD ID: 4860004538 | 1.82 |
| 03/08 | Service Fee Reversal | 55.60 |
| 03/08 | Bcbs of Arizona  Bcbsaz Pmt 1700101425        CCD ID: 4860004538 | 2,391.50 |
| 03/08 | Unitedhealthcare Dir Dep   860942205        CCD ID: 1411289245 | 1,284.10 |
| 03/08 | Bcbs of Arizona  Bcbsaz Pmt 1760460414        CCD ID: 4860004538 | 201.35 |


## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/08 | Health Choice Ge Corp Pymnt 241733E029585      ID: 5621796494 | 133.27 |
| 03/08 | Aetna Life Ins  Aetnaefts Xxxxx2205      CCD ID: 1066033492 | 131.13 |
| 03/08 | Unitedhealthcare Dir Dep    860942205      CCD ID: 1111187726 | 62.16 |
| 03/09 | Deposit | 1,251.51 |
| 03/09 | Deposit | 714.80 |
| 03/09 | Deposit | 528.74 |
| 03/09 | Deposit | 159.80 |
| 03/09 | Deposit | 90.00 |
| 03/09 | Uhccp          Remittance 860942205      CCD ID: 9177873004 | 692.00 |
| 03/09 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 395.40 |
| 03/09 | PC of AZ JPMC    ACH Pmt    1014393      CCD ID: 9807509101 | 340.50 |
| 03/09 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 35.00 |
| 03/09 | Hhp          Efpayment 236826      CCD ID: 1611013183 | 24.96 |
| 03/12 | Bcbs of Arizona  Bcbsaz Pmt 1760460414      CCD ID: 4860004538 | 421.52 |
| 03/12 | Bcbs of Arizona  Bcbsaz Pmt 1760460414      CCD ID: 4860004538 | 302.98 |
| 03/12 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 195.00 |
| 03/12 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 140.00 |
| 03/12 | Wisconsin Phys  Wpstricare      CCD ID: 1937825730 | 125.19 |
| 03/12 | Bcbs of Arizona  Bcbsaz Pmt 1700101425      CCD ID: 4860004538 | 118.29 |
| 03/12 | Wisconsin Phys  Wpstricare      CCD ID: 1378259740 | 80.93 |
| 03/12 | Aetna Life Ins  Aetnaefts Xxxxx2205      CCD ID: 1066033492 | 41.04 |
| 03/12 | Unitedhealthcare Dir Dep    860942205      CCD ID: 1111187726 | 20.54 |
| 03/12 | US Treasury 310  EDI Misc 36001200      ID: 101036151 | 15.05 |
| 03/12 | Aetna Life Ins  Hmopymt1 Xxxxx2205      CCD ID: 1066033492 | 11.37 |
| 03/13 | Deposit | 803.86 |
| 03/13 | Deposit | 303.52 |
| 03/13 | Deposit | 263.05 |
| 03/13 | Deposit | 78.50 |
| 03/13 | Deposit | 50.00 |
| 03/13 | Hic          Efpayment 236826      CCD ID: 1391263473 | 262.82 |
| 03/13 | United Health CA Dir Dep    860942205      CCD ID: 1362739571 | 195.07 |
| 03/13 | Unitedhealthcare Dir Dep    860942205      CCD ID: 1111187726 | 180.45 |
| 03/13 | Hhp          Efpayment 236826      CCD ID: 1611013183 | 103.82 |
| 03/13 | Hic          Efpayment 236826      CCD ID: 1391263473 | 49.28 |
| 03/14 | Noridian Azutmt  Med B Pay      PPD ID: 6450173185 | 1,460.86 |
| 03/14 | Health Net    Clms Paymt 061112784538544 CCD ID: 9363097810 | 1,163.09 |
| 03/14 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 572.36 |
| 03/14 | Mercy Care Plan  Remit Pymt 00013205      CCD ID: 1964280000 | 506.31 |
| 03/14 | Health Net    Clms Paymt 061112784029924 CCD ID: 9730654885 | 457.11 |
| 03/14 | Bcbs of Arizona  Bcbsaz Pmt 1760460414      CCD ID: 4860004538 | 336.24 |
| 03/14 | Bcbs of Arizona  Bcbsaz Pmt 1760460414      CCD ID: 4860004538 | 218.25 |
| 03/14 | Hic          Efpayment 236826      CCD ID: 1391263473 | 200.74 |
| 03/14 | US Treasury 310  EDI Misc 36001200      ID: 101036151 | 116.34 |
| 03/14 | Health Choice AR Corp Pymnt 235391E220609      ID: 3621796494 | 114.11 |
| 03/14 | Bcbs of Arizona  Bcbsaz Pmt 1700101425      CCD ID: 4860004538 | 78.00 |
| 03/14 | Mercy Care Plan  Remit Pymt 00013205      CCD ID: 1964280000 | 77.25 |
| 03/14 | United Health CA Dir Dep    860942205      CCD ID: 1362739571 | 37.74 |

Case 4:12-bk-00071-BMW    Doc 77    Filed 04/13/12    Entered 04/13/12 16:30:40    Desc
Main Document      Page 24 of 35


## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | PC of AZ JPMC  ACH Pmt  1014393     CCD ID: 9807509101 | 29.46 |
| 03/15 | Deposit | 379.78 |
| 03/15 | Deposit | 241.91 |
| 03/15 | Deposit | 60.53 |
| 03/15 | Deposit | 34.03 |
| 03/15 | Unitedhealthcare Dir Dep  860942205     CCD ID: 1411289245 | 4,548.20 |
| 03/15 | Unitedhealthcare Dir Dep  860942205     CCD ID: 1111187726 | 185.60 |
| 03/15 | Bcbs of Arizona  Bcbsaz Pmt 1700101425     CCD ID: 4860004538 | 104.83 |
| 03/15 | Unitedhealthcare Dir Dep  860942205     CCD ID: 1411289245 | 72.09 |
| 03/15 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 30.00 |
| 03/16 | Deposit | 11,102.10 |
| 03/16 | Deposit | 756.43 |
| 03/16 | Deposit | 349.21 |
| 03/16 | PC of AZ JPMC  ACH Pmt  1014393     CCD ID: 9807509101 | 706.99 |
| 03/16 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 678.05 |
| 03/16 | Bcbs of Arizona  Bcbsaz Pmt 1760460414     CCD ID: 4860004538 | 203.93 |
| 03/16 | Phoenix Health P Trade Pay          PPD ID: 1621831567 | 60.62 |
| 03/19 | Uhccp          Remittance 860942205     CCD ID: 9177873004 | 1,036.80 |
| 03/19 | Bcbs of Arizona  Bcbsaz Pmt 1760460414     CCD ID: 4860004538 | 576.02 |
| 03/19 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 538.46 |
| 03/19 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 342.09 |
| 03/19 | Uhccp          Remittance 860942205     CCD ID: 9177873004 | 333.80 |
| 03/19 | Wisconsin Phys  Wpstricare          CCD ID: 1378259740 | 218.99 |
| 03/19 | Bcbs of Arizona  Bcbsaz Pmt 1760460414     CCD ID: 4860004538 | 212.63 |
| 03/19 | Bcbs of Arizona  Bcbsaz Pmt 1700101425     CCD ID: 4860004538 | 211.22 |
| 03/19 | Aetna Life Ins  Aetnaefts Xxxxx2205     CCD ID: 1066033492 | 184.86 |
| 03/19 | Aetna Life Ins  Custefts Xxxxx2205     CCD ID: 1066033492 | 164.74 |
| 03/19 | Uhccp          Remittance 860942205     CCD ID: 9177873004 | 159.26 |
| 03/19 | Noridian Azutmt  Med B Pay          PPD ID: 6450173185 | 90.86 |
| 03/19 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 61.50 |
| 03/19 | Uhccp          Remittance 860942205     CCD ID: 9177873004 | 45.22 |
| 03/19 | Hhp          Efpayment 236826     CCD ID: 1611013183 | 27.94 |
| 03/20 | Deposit | 1,898.19 |
| 03/20 | Deposit | 856.54 |
| 03/20 | Deposit | 579.02 |
| 03/20 | Deposit | 266.26 |
| 03/20 | Noridian Azutmt  Med B Pay          PPD ID: 6450173185 | 3,840.65 |
| 03/20 | Ahcccs Programma 0320 Ffsv  150847     CCD ID: 1866004701 | 793.18 |
| 03/20 | Hic          Efpayment 236826     CCD ID: 1391263473 | 36.61 |
| 03/20 | PC of AZ JPMC  ACH Pmt  1014393     CCD ID: 9807509101 | 16.01 |
| 03/21 | Mercy Care Plan  Remit Pymt 00013205     CCD ID: 1964280000 | 832.57 |
| 03/21 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 727.77 |
| 03/21 | Health Net    Clms Paymt 061112784538938 CCD ID: 9363097810 | 496.30 |
| 03/21 | Bcbs of Arizona  Bcbsaz Pmt 1760460414     CCD ID: 4860004538 | 160.68 |
| 03/21 | Health Net    Clms Paymt 061112784030225 CCD ID: 9730654885 | 154.35 |
| 03/21 | PC of AZ JPMC  ACH Pmt  1014393     CCD ID: 9807509101 | 132.21 |
| 03/21 | Mercy Care Plan  Remit Pymt 00013205     CCD ID: 1964280000 | 59.11 |

Case 4:12-bk-00071-BMW   Doc 77   Filed 04/13/12   Entered 04/13/12 16:30:40   Desc
Main Document    Page 25 of 35

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/21 | Health Choice AR Corp Pymnt 239635E221857        ID: 3621796494 | 12.32 |
| 03/22 | Bcbs of Arizona  Bcbsaz Pmt 1760460414       CCD ID: 4860004538 | 1,125.48 |
| 03/22 | Noridian Azutmt  Med B Pay              PPD ID: 6450173185 | 803.63 |
| 03/22 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 610.00 |
| 03/22 | Unitedhealthcare Dir Dep   860942205       CCD ID: 1411289245 | 288.30 |
| 03/22 | Hhp           Efpayment 236826        CCD ID: 1611013183 | 34.72 |
| 03/23 | Deposit | 6,370.40 |
| 03/23 | Deposit | 1,579.02 |
| 03/23 | Deposit | 979.94 |
| 03/23 | Deposit | 301.94 |
| 03/23 | Deposit | 125.39 |
| 03/23 | Deposit | 93.21 |
| 03/23 | Deposit | 83.06 |
| 03/23 | Deposit | 13.16 |
| 03/23 | Noridian Azutmt  Med B Pay              PPD ID: 6450173185 | 1,189.60 |
| 03/23 | Phoenix Health P Trade Pay           PPD ID: 1621831567 | 960.06 |
| 03/23 | Uhccp        Remittance 860942205        CCD ID: 9177873004 | 283.10 |
| 03/23 | Unitedhealthcare Dir Dep   860942205       CCD ID: 1111187726 | 169.70 |
| 03/23 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 110.00 |
| 03/23 | Health Choice AR Corp Pymnt 241897E222504        ID: 3621796494 | 85.95 |
| 03/23 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 50.00 |
| 03/26 | Bcbs of Arizona  Bcbsaz Pmt 1760460414       CCD ID: 4860004538 | 967.67 |
| 03/26 | Bcbs of Arizona  Bcbsaz Pmt 1760460414       CCD ID: 4860004538 | 623.48 |
| 03/26 | Aetna Life Ins  Custefts  Xxxxx2205          CCD ID: 1066033492 | 157.12 |
| 03/26 | Bcbs of Arizona  Bcbsaz Pmt 1700101425       CCD ID: 4860004538 | 143.29 |
| 03/26 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 60.00 |
| 03/26 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 43.00 |
| 03/26 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 30.00 |
| 03/27 | Noridian Azutmt  Med B Pay              PPD ID: 6450173185 | 5,574.07 |
| 03/27 | United Health CA Dir Dep   860942205       CCD ID: 1362739571 | 222.34 |
| 03/27 | Ahcccs Programma 0327 Ffsv 151731        CCD ID: 1866004701 | 183.85 |
| 03/27 | Hhp           Efpayment 236826        CCD ID: 1611013183 | 101.74 |
| 03/27 | Hic           Efpayment 236826        CCD ID: 1391263473 | 33.19 |
| 03/27 | Ahcccs Programma 0327 Lffs 90778         CCD ID: 1866004701 | 25.36 |
| 03/28 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 1,023.32 |
| 03/28 | Health Net     Clms Paymt 061112784539331 CCD ID: 9363097810 | 734.01 |
| 03/28 | Noridian Azutmt  Med B Pay              PPD ID: 6450173185 | 560.94 |
| 03/28 | Mercy Care Plan  Remit Pymt 00013205        CCD ID: 1964280000 | 319.52 |
| 03/28 | Health Net     Clms Paymt 061112784030524 CCD ID: 9730654885 | 150.76 |
| 03/28 | Health Choice AR Corp Pymnt 243838E223115        ID: 3621796494 | 71.81 |
| 03/28 | Bcbs of Arizona  Bcbsaz Pmt 1760460414       CCD ID: 4860004538 | 59.28 |
| 03/28 | Hhp           Efpayment 236826        CCD ID: 1611013183 | 50.81 |
| 03/29 | Unitedhealthcare Dir Dep   860942205       CCD ID: 1411289245 | 3,246.72 |
| 03/29 | Bcbs of Arizona  Bcbsaz Pmt 1760460414       CCD ID: 4860004538 | 2,059.50 |
| 03/29 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 537.60 |
| 03/29 | Bcbs of Arizona  Bcbsaz Pmt 1760460414       CCD ID: 4860004538 | 310.17 |
| 03/29 | United Health CA Dir Dep   860942205       CCD ID: 1362739571 | 232.36 |


## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/29 | Unitedhealthcare Dir Dep   860942205        CCD ID: 1111187726 | 129.97 |
| 03/29 | Bcbs of Arizona  Bcbsaz Pmt 1700101425      CCD ID: 4860004538 | 39.21 |
| 03/29 | Bcbs of Arizona  Bcbsaz Pmt 1700101425      CCD ID: 4860004538 | 24.52 |
| 03/30 | Deposit | 4,200.00 |
| 03/30 | Uhccp          Remittance 860942205         CCD ID: 9177873004 | 1,312.87 |
| 03/30 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 778.99 |
| 03/30 | PC of AZ JPMC    ACH Pmt    1014393          CCD ID: 9807509101 | 621.36 |
| 03/30 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 560.00 |
| 03/30 | Uhccp          Remittance 860942205         CCD ID: 9177873004 | 372.38 |
| 03/30 | United Health CA Dir Dep   860942205        CCD ID: 1362739571 | 148.43 |
| 03/30 | Unitedhealthcare Dir Dep   860942205        CCD ID: 1111187726 | 123.93 |
| 03/30 | Bcbs of Arizona  Bcbsaz Pmt 1760460414      CCD ID: 4860004538 | 87.84 |
| 03/30 | Bcbs of Arizona  Bcbsaz Pmt 1700101425      CCD ID: 4860004538 | 41.07 |
| 03/30 | Merchant Service Merch Dep 385200000017505 CCD ID: 1841010148 | 12.00 |
| **Total Deposits and Additions** | | **$128,774.80** |

## CHECKS PAID

| CHECK NO. | | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|---|-------------|-----------|--------|
| 1027 | ^ | | 03/06 | $1,646.47 |
| 1030 | * ^ | | 03/01 | 178.67 |
| 1032 | * ^ | 03/13 | 03/13 | 150.00 |
| 1033 | ^ | | 03/16 | 3.00 |
| 1034 | ^ | | 03/12 | 10.00 |
| 1035 | ^ | | 03/09 | 30.00 |
| 1041 | * ^ | | 03/08 | 60.00 |
| 1042 | ^ | | 03/07 | 18.41 |
| 1043 | ^ | 03/16 | 03/16 | 40.00 |
| 1044 | ^ | | 03/22 | 20.00 |
| 1045 | ^ | | 03/08 | 105.00 |
| 1046 | ^ | | 03/28 | 2.05 |
| 1050 | * ^ | | 03/06 | 5.00 |
| 1052 | * ^ | | 03/12 | 30.00 |
| 1054 | * ^ | | 03/07 | 15.00 |
| 1055 | ^ | | 03/23 | 9.40 |
| 1056 | ^ | | 03/06 | 3.40 |
| 1057 | ^ | | 03/19 | 30.00 |
| 1058 | ^ | | 03/06 | 5.00 |
| 1059 | ^ | | 03/05 | 634.62 |
| 1059 | * ^ | 03/07 | 03/07 | 7.90 |
| 1060 | ^ | | 03/05 | 157.00 |
| 1060 | * ^ | | 03/05 | 30.00 |
| 1061 | ^ | | 03/14 | 30.00 |
| 1062 | ^ | | 03/14 | 60.00 |
| 1064 | * ^ | | 03/16 | 30.00 |
| 1065 | ^ | | 03/13 | 50.00 |


## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1066 ^ | | 03/21 | 40.00 |
| 1067 ^ | | 03/16 | 25.00 |
| 1069 * ^ | | 03/07 | 4.00 |
| 1070 ^ | 03/14 | 03/14 | 15.00 |
| 1071 ^ | | 03/14 | 10.79 |
| 1071 * ^ | | 03/20 | 634.62 |
| 1072 ^ | | 03/13 | 10.00 |
| 1072 * ^ | | 03/22 | 157.00 |
| 1073 ^ | | 03/09 | 105.00 |
| 1074 ^ | 03/09 | 03/09 | 7.00 |
| 1075 ^ | | 03/16 | 30.00 |
| 1076 ^ | 03/09 | 03/09 | 45.00 |
| 1078 * ^ | | 03/12 | 15.00 |
| 1079 ^ | | 03/23 | 15.88 |
| 1080 ^ | | 03/05 | 29.00 |
| 1081 ^ | | 03/13 | 35.00 |
| 1087 * ^ | | 03/19 | 40.00 |
| 1088 ^ | | 03/07 | 3.00 |
| 1089 ^ | | 03/06 | 91.00 |
| 1090 ^ | | 03/16 | 3.40 |
| 1091 ^ | | 03/12 | 5.00 |
| 1095 * ^ | | 03/06 | 60.00 |
| 1096 ^ | | 03/13 | 35.00 |
| 1097 ^ | | 03/09 | 35.00 |
| 1098 ^ | | 03/06 | 3.50 |
| 1100 * ^ | | 03/13 | 5.00 |
| 1101 ^ | | 03/09 | 30.00 |
| 1103 * ^ | | 03/13 | 2.05 |
| 1104 ^ | | 03/15 | 25.00 |
| 1105 ^ | | 03/08 | 6.80 |
| 1106 ^ | | 03/06 | 100.00 |
| 1107 ^ | | 03/29 | 40.00 |
| 1108 ^ | | 03/06 | 8.19 |
| 1110 * ^ | | 03/20 | 30.00 |
| 1113 * ^ | | 03/14 | 20.00 |
| 1114 ^ | | 03/13 | 49.80 |
| 1115 ^ | | 03/06 | 67.29 |
| 1116 ^ | | 03/08 | 35.00 |
| 1117 ^ | 03/08 | 03/08 | 20.00 |
| 1118 ^ | | 03/13 | 15.00 |
| 1120 * ^ | | 03/13 | 5.00 |
| 1122 * ^ | | 03/21 | 49.00 |
| 1123 ^ | | 03/19 | 52.73 |
| 1124 ^ | | 03/21 | 81.35 |
| 1125 ^ | | 03/26 | 30.00 |
| 1126 ^ | | 03/19 | 65.50 |

Case 4:12-bk-00071-BMW   Doc 77   Filed 04/13/12   Entered 04/13/12 16:30:40   Desc
Main Document    Page 28 of 35

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1127  ^ | | 03/21 | 186.00 |
| 1128  ^ | | 03/16 | 264.83 |
| 1129  ^ | | 03/16 | 35.00 |
| 1130  ^ | | 03/15 | 150.00 |
| 1131  ^ | | 03/15 | 227.25 |
| 1132  ^ | | 03/14 | 35.00 |
| 1133  ^ | 03/13 | 03/13 | 40.00 |
| 1134  ^ | | 03/14 | 24.08 |
| 1135  ^ | | 03/14 | 15.00 |
| 1136  ^ | | 03/13 | 348.03 |
| 1137  ^ | | 03/13 | 231.87 |
| 1138  ^ | | 03/13 | 158.97 |
| 1139  ^ | | 03/09 | 49.00 |
| 1140  ^ | | 03/07 | 2,500.00 |
| 1141  ^ | | 03/06 | 17.97 |
| 1142  ^ | | 03/09 | 22.42 |
| 1143  ^ | 03/08 | 03/08 | 20.93 |
| 1144  ^ | | 03/13 | 20.92 |
| 1145  ^ | | 03/06 | 134.50 |
| 1146  ^ | | 03/16 | 31.80 |
| 1147  ^ | | 03/05 | 8,696.57 |
| 1148  ^ | | 03/09 | 324.66 |
| 1149  ^ | | 03/05 | 158.00 |
| 1150  ^ | | 03/26 | 16.27 |
| 1151  ^ | | 03/21 | 402.93 |
| 1152  ^ | | 03/26 | 81.35 |
| 1153  ^ | | 03/27 | 216.25 |
| 1154  ^ | | 03/29 | 1,518.57 |
| 1155  ^ | | 03/29 | 19.62 |
| 1156  ^ | | 03/30 | 394.95 |
| 1220  * ^ | | 03/30 | 100.00 |
| 1292  * ^ | | 03/30 | 1,000.00 |

**Total Checks Paid**                                                        **$22,995.56**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/02 | Card Purchase | 03/01 Bashas' #160 Tucson AZ Card 0768 | $90.00 |
| 03/02 | Card Purchase | 03/01 Ds Waters 800-4928377 GA Card 0768 | 24.87 |
| 03/05 | Card Purchase | 03/02 The Olive Gard00010959 Tucson AZ Card 0768 | 97.83 |
| 03/05 | Card Purchase | 03/02 Bashas' #160 Tucson AZ Card 0768 | 6.79 |
| 03/05 | Card Purchase | 03/04 Medtronic 800-349-2795 MN Card 0768 | 300.00 |


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/06 | Card Purchase | 03/05 Usps Postal St661002 800-3447779 MO Card 0768 | 91.75 |
| 03/15 | Card Purchase | 03/13 Henry Schein 800-472-4346 NY Card 0768 | 448.91 |
| 03/15 | Card Purchase | 03/14 Airgas West 562-497-1991 CA Card 0768 | 31.19 |
| 03/15 | Card Purchase | 03/14 Airgas West 562-497-1991 CA Card 0768 | 34.31 |
| 03/16 | Card Purchase | 03/15 Metro Water District 520-575-810 AZ Card 0768 | 94.82 |
| 03/19 | Card Purchase | 03/16 Thuan Kieu Restauran 520-6387912 AZ Card 0743 | 18.23 |
| 03/19 | Card Purchase | 03/17 Beyond Bread Tucson AZ Card 0743 | 21.75 |
| 03/27 | Card Purchase | 03/27 5 Star Termitepest 520-886-0045 AZ Card 0768 | 75.00 |
| 03/27 | Card Purchase | 03/27 Comcast of Tucson 520-744-1900 AZ Card 0768 | 421.80 |
| 03/29 | Card Purchase | 03/28 Usps Postal St661002 800-3447779 MO Card 0768 | 181.75 |
| 03/30 | Card Purchase | 03/29 Ds Waters 800-4928377 GA Card 0768 | 29.85 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,968.85** |

## ATM & DEBIT CARD SUMMARY

Randall S Cohen  Card 0743

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $39.98 |
| Total Card Credits | $0.00 |

Christy K Williams  Card 0768

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,928.87 |
| Total Card Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,968.85 |
| Total Card Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/02 | Catalina Ent    Payroll | PPD ID: 1911834332 | $19,271.96 |
| 03/02 | Healthequity Inc Healthequi | PPD ID: 1522383166 | 1,670.71 |
| 03/02 | Catalina Ent    Payroll | PPD ID: 1911834332 | 323.08 |
| 03/02 | Merchant Service Merch Fee 385200000017505 CCD ID: 1841010148 | | 177.51 |
| 03/02 | Qwest 8002441111 Web     5202190130563  CCD ID: 9Qc0273801 | | 73.83 |
| 03/05 | American Funds  Investment Brk67159 120228 CCD ID: 1954797716 | | 20.00 |
| 03/07 | Irs          Usataxpymt 274246700699618 CCD ID: 3387702000 | | 4,367.88 |
| 03/07 | AZ Dept of Rev  Ccddir.Dbt 100634644     CCD ID: 4866004791 | | 379.92 |
| 03/12 | Login Inc     ACH Debit 4117411357     CCD ID: 9200502236 | | 1,993.63 |


## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/14 | Qwest 8002441111 Web     5204981400780  CCD ID: 9Qc0273801 | 145.18 |
| 03/16 | Catalina Ent    Payroll         PPD ID: 1911834332 | 19,652.01 |
| 03/20 | American Funds  Investment Brk67159 120316 CCD ID: 1954797716 | 20.00 |
| 03/21 | Irs          Usataxpymt 274248100867323 CCD ID: 3387702000 | 4,508.70 |
| 03/21 | The Hartford    Nwtbclscic 10328077      CCD ID: 9942902727 | 497.51 |
| 03/21 | AZ Dept of Rev  Ccddir.Dbt 100634644      CCD ID: 4866004791 | 429.43 |
| 03/22 | Northwestern Mu  Isa Paymnt       PPD ID: 9000596067 | 115.56 |
| 03/28 | American Express Web Remit  120328061665745 Web ID: 2005032111 | 1,119.40 |
| 03/30 | Catalina Ent    Payroll         PPD ID: 1911834332 | 17,923.84 |
| **Total Electronic Withdrawals** | | **$72,690.15** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 03/01 | Deposited Item Returned    NSF 1St     099005314          # of | Dep Amt000000000026264Dep | $30.00 |
|  | Items00001Ck#:0000008069 |  Svc | |
|  | Date022812Ck Amt0000003000 | | |
|  | Fee001200 | | |
| 03/01 | Deposit Item Returned Fee: 01 NSF 1St    099005314          # of | Dep Amt000000000026264Dep | 12.00 |
|  | Items00001Ck#:0000008069 |  Svc | |
|  | Date022812Ck Amt0000003000 | | |
|  | Fee001200 | | |
| 03/06 | Deposit Adjustment-Decrease | | 599.33 |
| **Total Fees & Other Withdrawals** | | | **$641.33** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 03/01 | $77,217.48 | 03/16 | 75,341.54 |
| 03/02 | 60,911.42 | 03/19 | 79,317.72 |
| 03/05 | 56,409.09 | 03/20 | 86,919.56 |
| 03/06 | 53,927.52 | 03/21 | 83,299.95 |
| 03/07 | 63,792.93 | 03/22 | 85,869.52 |
| 03/08 | 67,804.31 | 03/23 | 98,238.77 |
| 03/09 | 71,388.94 | 03/26 | 100,135.71 |
| 03/12 | 70,807.22 | 03/27 | 105,563.21 |
| 03/13 | 71,940.95 | 03/28 | 107,412.21 |
| 03/14 | 76,953.76 | 03/29 | 112,232.32 |
| 03/15 | 81,694.07 | 03/30 | 101,042.55 |

## SERVICE CHARGE SUMMARY

| | |
|---|---:|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 10 of 12


## SERVICE CHARGE SUMMARY (continued)

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 100 |
| Deposits / Credits | 158 |
| Deposited Items | 131 |
| **Total Transactions** | **389** |

Chase BusinessPlus Extra allows up to 500 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 389.

## SERVICE CHARGE DETAIL

| DESCRIPTION Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** 000000965101652 | | | | | |
| Monthly Service Fee Waived | 0 | | | $46.00 | $0.00 |
| Transactions | 389 | 500 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $734 | $20,000 | $0 | $0.0015 | $0.00 |
| Branch Deposit - Post Verification | $0 | $0 | $0 | $0.0000 | $0.00 |
| Outgoing Wires - Domestic Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| Outgoing Wire - Domestic Online | 0 | 0 | 0 | $0.00 | $0.00 |
| Stop Payments - Manual | 0 | 0 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 4 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| | | | | | |
| **ACCOUNT** 000000965101652 | | | | | |
| Transactions | 389 | | | | |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $734 | | | | |

Case 4:12-bk-00071-BMW    Doc 77    Filed 04/13/12    Entered 04/13/12 16:30:40    Desc
Main Document    Page 32 of 35

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

31333 E01 SCM999          0

CATALINA EAR, NOSE & THROAT, P.C.
5910 N LA CHOLLA BLVD
TUCSON, AZ  85741-3535

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Advantage Checking

### CATALINA EAR, NOSE & THROAT, P.C.

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 9901 | Statement Beginning Balance | $1,110.38 |
| Statement Period | 03/01/12 through 03/31/12 | Amount of Deposits/Credits | $8,003.83 |
| Number of Deposits/Credits | 11 | Amount of Withdrawals/Debits | $7,016.59 |
| Number of Withdrawals/Debits | 6 | Statement Ending Balance | $2,097.62 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $4,081.21 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

#### Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | 9901 | 4,114.42 | Average | 03-29 |
| **Total Qualifying Balance** | | **$4,114.42** | | |

CATALINA EAR, NOSE & THROAT, P.C.

Thank you for banking with Bank of America.

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/01 | 4,849.08 | University Physi Des:Ap Payment ID:Uph -    61037 Indn:Catalina Ear Nose And    Co ID:2942958258 Ccd | 902560011897058 |
| 03/01 | 43.50 | Ge Capital          Des:Btot Dep   ID:534812028040302 Indn:Catalina Ent          Co ID:3061537262 Ccd | 902560012032400 |
| 03/05 | 201.58 | Cigna              Des:Managecare ID:Xxxxxxxxx Indn:Catalina Ear Nose & Th   Co ID:7751677627 Ccd Pmt Info:Trn*1*120228070001817*1060303370\ | 902561006468019 |
| 03/05 | 100.79 | Cigna              Des:Managecare ID:Xxxxxxxxx Indn:Catalina Ear Nose & Th   Co ID:7751677627 Ccd Pmt Info:Trn*1*120228070001818*1060303370\ | 902561006468021 |
| 03/05 | 82.48 | Cigna              Des:Ccd Ffs   ID:Xxxxxxxxx Indn:Catalina Ear Nose & T  Co ID:9751677627 Ccd Pmt Info:Trn*1*120229090026052*1060303370\ | 902561006467135 |
| 03/07 | 319.96 | Cigna              Des:Ccd Ffs   ID:Xxxxxxxxx Indn:/Catalina Ear Nose & T  Co ID:9751677627 Ccd Pmt Info:Trn*1*120303090030082*1060303370\ | 902565009294526 |
| 03/07 | 246.44 | Ge Capital          Des:Btot Dep   ID:534812028040302 Indn:Catalina Ent          Co ID:3061537262 Ccd | 902567006295153 |
| 03/08 | 450.44 | University Physi Des:Ap Payment ID:Uph -    61037 Indn:Catalina Ear Nose And    Co ID:2942958258 Ccd | 902568001620803 |
| 03/08 | 81.35 | University Physi Des:Ap Payment ID:Uph -    61037 Indn:Catalina Ear Nose And    Co ID:1208406187 Ccd | 902568001620789 |
| 03/16 | 810.70 | University Physi Des:Ap Payment ID:Uph -    61037 Indn:Catalina Ear Nose And    Co ID:2942958258 Ccd | 902575013583302 |
| 03/23 | 817.51 | University Physi Des:Ap Payment ID:Uph -    61037 Indn:Catalina Ear Nose And    Co ID:2942958258 Ccd | 902582007100314 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1131 | 26.94 | 03/05 | 813009692549375 | 1182* | 3.00 | 03/14 | 813006092375256 |
| 1161* | 140.35 | 03/07 | 813008992375052 | 1227* | 6,602.10 | 03/16 | 813009592354142 |
| 1175* | 3.00 | 03/13 | 813008892620884 | | | | |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| **Card Account # 4635 8800 0466 6962:** | | | |
| 03/02 | 241.20 | CheckCard  0302 LA Cholla U Stor | 917403020386473 |
| **Subtotal** | **241.20** | | |

CATALINA EAR, NOSE & THROAT, P.C.

### Daily Ledger Balances

| Date  | Balance ($) | Date  | Balance ($) | Date  | Balance ($) |
|-------|-------------|-------|-------------|-------|-------------|
| 03/01 | 6,002.96    | 03/07 | 6,545.72    | 03/14 | 7,071.51    |
| 03/02 | 5,761.76    | 03/08 | 7,077.51    | 03/16 | 1,280.11    |
| 03/05 | 6,119.67    | 03/13 | 7,074.51    | 03/23 | 2,097.62    |